**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Michael James ALDERMAN,
Defendant–Appellant.**

No. 15-30314

United States Court of Appeals,
Ninth Circuit.

Submitted October 25, 2016 *

Filed October 31, 2016

Stephanie Joyce Lister, Assistant U.S. Attorney, USSP–Office of the U.S. Attorney, Spokane, WA, James A. Goeke, Assistant U.S. Attorney, DOJ–United States Attorney's Office, Eastern District of Washington, Spokane, WA, for Plaintiff–Appellee

Matthew Campbell, Assistant Federal Public Defender, FPDWA–Federal Public Defender's Office (Eastern WA & ID), Spokane, WA, for Defendant–Appellant

Before: LEAVY, GRABER, and GOULD, Circuit Judges.

## MEMORANDUM **

Michael James Alderman appeals from the district court's judgment and challenges the 228–month sentence imposed following his guilty-plea conviction for possession of child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B). We have juris-

diction under 28 U.S.C. § 1291, and we affirm.

Alderman contends that, in light of the allegedly fundamental flaws of U.S.S.G. § 2G2.2, the district court procedurally erred by considering that Guideline in arriving at his sentence. The district court did not err. The record demonstrates that the district court recognized its discretion to vary downward from the correctly-calculated Guidelines range based on a policy disagreement with the applicable Guidelines, but declined to do so in this case. *See United States v. Henderson,* 649 F.3d 955, 963–64 (9th Cir. 2011) (district courts may vary from the child pornography Guidelines based on a policy disagreement, but they must continue to consider the applicable Guidelines as a "starting point" and are not obligated to vary from the child pornography Guidelines).

Alderman next contends that his sentence is substantively unreasonable. The district court did not abuse its discretion in imposing Alderman's sentence. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The below-Guidelines sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) factors and the totality of the circumstances, including the nature of the offense and the need to protect the public. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.